**Fill in this information to identify the case:**

Debtor Name S.E., Inc.

United States Bankruptcy Court for the:

Case number: 6:23-bk-04641

☐ Check if this is an
amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: Nov, 2023

Date report filed: 12/21/2023
MM / DD / YYYY

Line of business: Manufacturing

NAISC code: 314999

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Michael Rinaldi

Original signature of responsible party *Michl Rinaldi*

Printed name of responsible party Michael Rinaldi

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|---|---|---|
|  | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** |  |  |  |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
|  | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** |  |  |  |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  S.E., Inc.                                   Case number  6:23-bk-04641

17. Have you paid any bills you owed before you filed bankruptcy?    ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☑  ☐  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

   $ 64,590.81

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.

   $ 368,863.91

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.

   − $ 296,925.45

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.

   + $ 71,938.46

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   = $ 136,529.27

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**        $ 0.00

   *(Exhibit E)*

Debtor Name  S.E., Inc.                                    Case number  6:23-bk-04641

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                         $ _____0.00_____

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                          21

27. What is the number of employees as of the date of this monthly report?             21

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?        $ ___86,400.00___

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ ___86,400.00___

30. How much have you paid this month in other professional fees?                                  $ _____0.00___

31. How much have you paid in total other professional fees since filing the case?                 $ _____0.00___

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | – | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 252,709.00 | – | $ 368,864.00 | = | $ -116,155.00 |
| 33. **Cash disbursements** | $ -263,324.00 | – | $ -296,925.00 | = | $ 33,601.00 |
| 34. **Net cash flow** | $ -10,615.00 | – | $ 71,939.00 | = | $ -82,554.00 |

35. Total projected cash receipts for the next month:                          $ 848,835.00

36. Total projected cash disbursements for the next month:                    – $ -589,378.00

37. Total projected net cash flow for the next month:                         = $ 259,457.00

Debtor Name  S.E., Inc.                                        Case number  6:23-bk-04641

---

## █ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ☑ 39. Bank reconciliation reports for each account.

- ☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ☐ 41. Budget, projection, or forecast reports.

- ☐ 42. Project, job costing, or work-in-progress reports.

Print          Save As...          Reset

**APPENDIX A**
**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. **FUNDS AT BEGINNING OF PERIOD** | 64,590.81  (a) | 64,590.81  (b) |
| 2. **RECEIPTS:** | | |
|    A. Cash Sales | 44,944.40 | 44,944.40 |
|       Minus:  Cash Refunds | | |
|       Net Cash Sales | 44,944.40 | 44,944.40 |
|    B. Accounts Receivable | 323,919.51 | 323,919.51 |
|    C. Other Receipts (see MOR-3) | | |
| 3. **TOTAL RECEIPTS (lines 2A+2B+2C)** | 368,863.91 | 368,863.91 |
| 4. **TOTAL FUNDS AVAILABLE FOR OPERATIONS (lines 1+ line3)** | | |
| 5. **DISBURSEMENTS** | | |
|    A. Advertising | | |
|    B. Bank Charges | 95.00 | 95.00 |
|    C. Contract Labor | | |
|    D. Fixed Asset Payments | | |
|    E. Insurance | | |
|    F. Inventory Payments | 53,066.07 | 53,066.07 |
|    G. Leases | | |
|    H. Manufacturing Supplies | | |
|    I. Office Supplies | | |
|    J. Payroll - Net | 111,856.86 | 111,856.86 |
|    K. Professional Fees (accounting & legal) | 86,400.00 | 86,400.00 |
|    L. Rent | 30,544.78 | 30,544.78 |
|    M. Repairs & Maintenance | | |
|    N. Secured Creditor Payments | | |
|    O. Taxes Paid - Payroll | | |
|    P. Taxes Paid - Sales & Use | | |
|    Q. Taxes Paid - Other | 435.86 | 435.86 |
|    R. Telephone | | |
|    S. Travel & Entertainment | | |
|    T. U.S. Trustee Quarterly Fees | 2,000.00 | 2,000.00 |
|    U. Utilities | 280.03 | 280.03 |
|    V. Vehicle Expenses | | |
|    W. Other Operating Expenses | 12,246.85 | 12,246.85 |
| 6. **TOTAL DISBURSEMENTS** | 296,925.45 | 296,925.45 |
| 7. **ENDING BALANCE** | 136,529.27  (c) | 136,529.27  (c) |

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completely correctly.

**EXHIBIT A**
**S.E., Inc**
**Monthly Operating Report for November, 2023**

**Item**      **Explanation**

5.1      Bank accounts opened prior to the petition date remain open due to automatic deposits still
in place at these accounts and also the arrangement with ADP, the payroll provider for the company.
Plans are to close these pre-petition bank accounts after the final payroll is processed in December, 2023.

A new debor in possession (DIP) account has been established at East West Bank and this account
will be utilized in December after the pre-petition bank acconts are closed.

**EXHIBIT B**
**S.E., Inc**
**Monthly Operating Report for November, 2023**

Item        Explanation

10.         See Exhibit A for comments re: DIP bank accounts.

18.         The following checks dated pre-petition cleared post-petition:

| Check Date | Cleared Date | Ck # | Payee | Amount |
|---|---|---|---|---|
| 10/23/23 | 11/3/23 | 12973 | Simuong, Nouphit | 300.00 |
| 10/27/23 | 11/1/23 | 12982 | Southern Spring | 2,029.50 |
| 10/27/23 | 11/6/23 | 12975 | Bourdon Forge, Co., Inc | 1,959.21 |
| 10/27/23 | 11/3/23 | 12978 | Lord & Hodge, Inc. | 230.52 |
| 10/27/23 | 11/1/23 | 12979 | Macquarie Equipment | 87.19 |
| 10/27/23 | 11/16/23 | 12984 | Fast Signs | 310.10 |
| 10/30/23 | 11/8/23 | 12988 | Mirage Systems | 487.80 |
| 10/30/23 | 11/3/23 | 12987 | Simuong, Nouphit | 300.00 |
| 10/30/23 | 11/30/23 | 12989 | Para-Gear Equipment | 68.80 |
| | | | | 5,773.12 |

**EXHIBIT C**
**S.E., Inc**
**Monthly Operating Report for November, 2023**
**Receipts**

| Date | Num | Name | Memo | Account | Amount |
|------|-----|------|------|---------|--------|
| 11/03/2023 | | Amex | Deposit | Acc Receivable | -3,520.73 |
| 11/06/2023 | | Inflite Group Limited | Deposit | Acc Receivable | -151,955.00 |
| 11/07/2023 | | Paymentech | Deposit | Acc Receivable | -647.81 |
| 11/08/2023 | | Paymentech | Deposit | Acc Receivable | -3,477.13 |
| 11/14/2023 | | Amex | Deposit | Acc Receivable | -2,196.20 |
| 11/15/2023 | | Paradigm | Deposit | Acc Receivable | -76,085.93 |
| 11/17/2023 | | Amex | Deposit | Acc Receivable | -2,218.11 |
| 11/28/2023 | | Deposit | Deposit | Acc Receivable | -21,282.50 |
| 11/28/2023 | | Paymentech | Deposit | Acc Receivable | -5,984.87 |
| 11/28/2023 | | Amex | Deposit | Acc Receivable | -214.09 |
| 11/29/2023 | | Paymentech | Deposit | Acc Receivable | -7,642.81 |
| 11/29/2023 | | Amex | Deposit | Acc Receivable | -1,578.35 |
| 11/30/2023 | | Deposit | Deposit | Acc Receivable | -38,019.42 |
| 11/30/2023 | | Amex | Deposit | Acc Receivable | -4,996.84 |
| 11/30/2023 | | Paymentech | Deposit | Acc Receivable | -4,099.72 |
| 11/01/2023 | | Heimdall Defence | Deposit | Misc Income | -2,500.49 |
| 11/01/2023 | | Paymentech | Deposit | Misc Income | -4,594.51 |
| 11/02/2023 | | Wise US, Inc | Deposit | Misc Income | -1,294.96 |
| 11/02/2023 | | Amex | Deposit | Misc Income | -3,050.40 |
| 11/02/2023 | | Paymentech | Deposit | Misc Income | -2,995.00 |
| 11/03/2023 | | Paymentech | Deposit | Misc Income | -158.84 |
| 11/06/2023 | | Inflite Group Limited | Deposit | Misc Income | -2,780.00 |
| 11/07/2023 | | Bankinter | Deposit | Misc Income | -1,120.00 |
| 11/10/2023 | | Paymentech | Deposit | Misc Income | -942.91 |
| 11/13/2023 | | Deposit | Deposit | Misc Income | -184.00 |
| 11/14/2023 | | Paymentech | Deposit | Misc Income | -8,644.20 |
| 11/15/2023 | | Sandra Haslam/James Haslam | Deposit | Misc Income | -1,888.95 |
| 11/15/2023 | | Paymentech | Deposit | Misc Income | -309.34 |
| 11/16/2023 | | Paymentech | Deposit | Misc Income | -481.31 |
| 11/17/2023 | | Paymentech | Deposit | Misc Income | -2,825.49 |
| 11/29/2023 | | Deposit | Deposit | Misc Income | -11,174.00 |
| | | | | **Total Receipts** | **-368,863.91** |

**EXHIBIT D**
**S.E., Inc**
**Monthly Operating Report for November, 2023**
**Disbursements**

| Date | Num | Name | Memo | Account | Amount |
|------|-----|------|------|---------|--------|
| 11/01/2023 | Wire | FL 6448 Pinecastle Blvd | | Rent | 8,313.37 |
| 11/01/2023 | Draft | Mutual of America | | Payroll Expense | 3,357.80 |
| 11/03/2023 | Wire | Adam Freemen Pinecastle | | Rent | 6,998.47 |
| 11/03/2023 | Transfer | Chase Bank | | Bank Fees | 95.00 |
| 11/03/2023 | ACH | Amex | | Credit Card Fees | 668.39 |
| 11/03/2023 | ACH | Paymentech | | Credit Card Fees | 1,300.65 |
| 11/09/2023 | ACH | ADP | | Payroll Expense | 35,858.66 |
| 11/09/2023 | ACH | ADP | | Payroll Expense | 11,194.98 |
| 11/14/2023 | ACH | Mutual of America | | Payroll Expense | 3,200.13 |
| 11/14/2023 | ACH | National Advisor | | Payroll Expense | 20.00 |
| 11/15/2023 | 12990 | Aegis | | Material | 522.00 |
| 11/15/2023 | 12994 | GlobalTranz | | Freight | 2,044.59 |
| 11/15/2023 | 12997 | S.I.R. Webbing | | Material | 4,521.05 |
| 11/15/2023 | 12999 | Sissine's | Phone system | Utilities | 280.03 |
| 11/15/2023 | ACH | WB Mason | Water for cooler | Misc Expense | 66.20 |
| 11/15/2023 | ACH | FL Dept of Revenue | Oct sales tax | Tax Expense | 122.44 |
| 11/15/2023 | ?? | SSK | | Material | 2,099.00 |
| 11/15/2023 | 13001 | Tape Craft | | Material | 1,212.13 |
| 11/15/2023 | Wire | HLC | | Material | 14,740.20 |
| 11/15/2023 | 12995 | Eva Goodrich | | Material | 1,485.00 |
| 11/15/2023 | 12998 | Nouphit | | Material | 987.00 |
| 11/15/2023 | 12996 | MainSpring | | ERP License/Software | 1,371.00 |
| 11/15/2023 | 12992 | Jack Coe | | Consignment sale | 800.00 |
| 11/15/2023 | 12991 | Bally Ribbon | | Material | 803.70 |
| 11/15/2023 | 12993 | FL Dept of Revenue | Employment tax | Tax Expense | 219.92 |
| 11/15/2023 | 13002 | Die - Matic | | Material | 1,095.00 |
| 11/15/2023 | ACH | Orange County Tax Collector | Business tax | Tax Expense | 93.50 |
| 11/15/2023 | ACH | ADP | | Payroll Expense | 268.55 |
| 11/21/2023 | Draft | ADP | | Payroll Expense | 35,363.05 |
| 11/21/2023 | Draft | ADP | | Payroll Expense | 10,686.27 |
| 11/22/2023 | Wire | Stichter Riedel Blain Postler | Funding thru W/E 11/26 | SRBP Prof Fee Escrow Account | 64,400.00 |
| 11/22/2023 | 13003 | Bourdon Forge, Co., Inc. | | Material | 736.00 |
| 11/22/2023 | 13004 | Express Upholstery | | Material | 242.50 |
| 11/22/2023 | 13005 | GlobalTranz | | Freight | 706.14 |
| 11/22/2023 | 13006 | Guardian | Health Insurance | Payroll Expense | 1,742.21 |
| 11/22/2023 | 13007 | USPS | | Freight | 300.00 |
| 11/22/2023 | 13008 | Lowy | | Material | 1,102.50 |
| 11/22/2023 | 13009 | MJ Foley | | Material | 56.00 |

| | | | | |
|---|---|---|---|---|
| 11/22/2023 13010 | Mirage Systems | | Material | 487.80 |
| 11/22/2023 13011 | Parachute Labs | | Material | 187.20 |
| 11/22/2023 13012 | Westmark | | Material | 1,935.00 |
| 11/22/2023 13013 | Nouphit | | Material | 150.00 |
| 11/24/2023 ACH | Mutual of America | | Payroll Expense | 3,150.21 |
| 11/24/2023 ACH | Spectrum | | Internet expense | 507.97 |
| 11/24/2023 ACH | HLC | | Material | 10,350.00 |
| 11/24/2023 ACH | UPS | | Freight | 3,183.59 |
| 11/26/2023 1 | Test | | Misc Expense | 0.00 |
| 11/27/2023 ACH | National Advisor | | Payroll Expense | 20.00 |
| 11/27/2023 Draft | United Heathcare | | Payroll Expense | 6,811.00 |
| 11/28/2023 ACH | Mutual of America | | Payroll Expense | 184.00 |
| 11/28/2023 13015 | Industrial Webbing Corp | | Material | 93.99 |
| 11/28/2023 Wire | Stichter Reidel Blain Postler | Payment into escrow | SRBP Prof Fee Escrow Account | 22,000.00 |
| 11/30/2023 13016 | Adam Freemen Pinecastle | | Rent | 6,998.00 |
| 11/30/2023 13017 | Fritz, Bruce | | Misc Expense | 400.00 |
| 11/30/2023 13018 | GlobalTranz | | Freight | 531.68 |
| 11/30/2023 Wire | FL 6448 Pinecastle Blvd | | Rent | 8,234.94 |
| 11/30/2023 Wire | HLC | | Material | 10,260.00 |
| 11/30/2023 ACH | UPS | | Freight | 366.64 |
| 11/30/2023 ACH | Budgen Law | | Trustee fees | 2,000.00 |
| | | | Total Disbursements | 296,925.45 |

**EXHIBIT E**
**S.E., Inc**
**Monthly Operating Report for November, 2023**
**Unpaid Bills**

| Invoice Date | Invoice Due | Name | Description | Amount |
|---|---|---|---|---|
| | | | | 0.00 |
| | | | | 0.00 |

**EXHIBIT G**
**S.E., Inc**
**Monthly Operating Report for November, 2023**
**Other**

**Item**      **Comments**

6.28      The $86,400 was paid into a Professional Fee Escrow account of Stichter Riedel
            Blain & Postler to be held in reserve, subject in all respects to court approval of the fees.

8:57 AM

12/18/23

# S.E., Inc.
## Reconciliation Summary
EastWest Bank (9103), Period Ending 11/30/2023

|  | Nov 30, 23 |
|---|---|
| Beginning Balance | 0.00 |
| Cleared Balance | 0.00 |
| Register Balance as of 11/30/2023 | 0.00 |
| **New Transactions** |  |
| Deposits and Credits - 10 items | 0.00 |
| Total New Transactions | 0.00 |
| Ending Balance | 0.00 |

8:57 AM

12/18/23

# S.E., Inc.
# Reconciliation Detail
### EastWest Bank (9103), Period Ending 11/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| Cleared Balance | | | | | | 0.00 |
| Register Balance as of 11/30/2023 | | | | | | 0.00 |
| **New Transactions** | | | | | | |
| Deposits and Credits - 10 items | | | | | | |
| Check | 12/05/2023 | 2001 | Mutual of America | | 0.00 | 0.00 |
| Check | 12/05/2023 | 2002 | ADP | | 0.00 | 0.00 |
| Check | 12/05/2023 | 2003 | Bally Ribbon | | 0.00 | 0.00 |
| Check | 12/05/2023 | 2004 | Jack Coe | | 0.00 | 0.00 |
| Check | 12/05/2023 | 2005 | Fast Signs | | 0.00 | 0.00 |
| Check | 12/05/2023 | 2006 | GlobalTranz | | 0.00 | 0.00 |
| Check | 12/05/2023 | 2007 | Simuong, Nouphit | | 0.00 | 0.00 |
| Check | 12/05/2023 | 2008 | National Advisor | | 0.00 | 0.00 |
| Check | 12/05/2023 | 2009 | Spectrum | | 0.00 | 0.00 |
| Check | 12/05/2023 | 2010 | MainSpring | | 0.00 | 0.00 |
| Total Deposits and Credits | | | | | 0.00 | 0.00 |
| Total New Transactions | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |



**EAST WEST BANK**
9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: November 16, 2023
ENDING DATE: November 30, 2023
Total days in statement period: 15
9103
0)

S.E., INC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #23-04641
1555 DEER BROWSE WAY
SEVIERVILLE TN 37876-7026

Happy holidays from all of us at East
West Bank! Thank you for choosing us
as your financial bridge. We wish you a
joyous and prosperous holiday season
and look forward to serving you in the new
year. Together, let's reach further.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 9103 | Beginning balance | | $0.00 |
| Low balance | $0.00 | Total additions | ( 0) | .00 |
| Average balance | $0.00 | Total subtractions | ( 0) | .00 |
| | | Ending balance | | $.00 |

** No activity this statement period **

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

10:32 AM

12/08/23

## S.E., Inc.
# Reconciliation Summary
### Chase - Operating A/C - 6061, Period Ending 11/30/2023

|  | Nov 30, 23 |  |
|---|---|---|
| **Beginning Balance** |  | 22,235.37 |
| Cleared Transactions |  |  |
| Checks and Payments - 43 items | -183,849.70 |  |
| Deposits and Credits - 7 items | 190,246.34 |  |
| **Total Cleared Transactions** | 6,396.64 |  |
| **Cleared Balance** |  | 28,632.01 |
| Uncleared Transactions |  |  |
| Checks and Payments - 13 items | -14,964.23 |  |
| **Total Uncleared Transactions** | -14,964.23 |  |
| **Register Balance as of 11/30/2023** |  | 13,667.78 |
| New Transactions |  |  |
| Checks and Payments - 25 items | -80,095.53 |  |
| Deposits and Credits - 4 items | 67,504.85 |  |
| **Total New Transactions** | -12,590.68 |  |
| **Ending Balance** |  | 1,077.10 |

10:32 AM

12/08/23

# S.E., Inc.
## Reconciliation Detail
### Chase - Operating A/C - 6061, Period Ending 11/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 22,235.37 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 43 items** | | | | | | |
| Check | 10/23/2023 | 12973 | Simuong, Nouphit | X | -300.00 | -300.00 |
| Check | 10/27/2023 | 12982 | Southern Spring | X | -2,029.50 | -2,329.50 |
| Check | 10/27/2023 | 12975 | Bourdon Forge, Co.,... | X | -1,959.21 | -4,288.71 |
| Check | 10/27/2023 | 12978 | Lord & Hodge, Inc. | X | -230.52 | -4,519.23 |
| Check | 10/27/2023 | 12979 | Macquarie Equipment | X | -87.19 | -4,606.42 |
| Check | 10/29/2023 | 12984 | Fast Signs | X | -310.10 | -4,916.52 |
| Check | 10/30/2023 | 12988 | Mirage Systems | X | -487.80 | -5,404.32 |
| Check | 10/30/2023 | 12987 | Simuong, Nouphit | X | -300.00 | -5,704.32 |
| Check | 10/30/2023 | 12989 | Para-Gear Equipment | X | -68.80 | -5,773.12 |
| Check | 11/01/2023 | Wire | FL 6448 Pinecastle ... | X | -8,313.37 | -14,086.49 |
| Check | 11/03/2023 | Wire | Adam Freemen Pin... | X | -6,998.47 | -21,084.96 |
| Check | 11/15/2023 | Wire | HLC | X | -14,740.20 | -35,825.16 |
| Check | 11/15/2023 | 12997 | S.I.R. Webbing | X | -4,521.05 | -40,346.21 |
| Check | 11/15/2023 | 12994 | GlobalTranz | X | -2,044.59 | -42,390.80 |
| Check | 11/15/2023 | 12995 | Eva Goodrich | X | -1,485.00 | -43,875.80 |
| Check | 11/15/2023 | 12996 | MainSpring | X | -1,371.00 | -45,246.80 |
| Check | 11/15/2023 | 13001 | Tape Craft | X | -1,212.13 | -46,458.93 |
| Check | 11/15/2023 | 13002 | Die - Matic | X | -1,095.00 | -47,553.93 |
| Check | 11/15/2023 | 12998 | Nouphit | X | -987.00 | -48,540.93 |
| Check | 11/15/2023 | 12991 | Bally Ribbon | X | -803.70 | -49,344.63 |
| Check | 11/15/2023 | 12992 | Jack Coe | X | -800.00 | -50,144.63 |
| Check | 11/15/2023 | 12990 | Aegis | X | -522.00 | -50,666.63 |
| Check | 11/15/2023 | 12999 | Sissine's | X | -280.03 | -50,946.66 |
| Check | 11/15/2023 | 12993 | FL Dept of Revenue | X | -219.92 | -51,166.58 |
| Check | 11/15/2023 | ACH | FL Dept of Revenue | X | -122.44 | -51,289.02 |
| Check | 11/15/2023 | ACH | Orange County Tax ... | X | -93.50 | -51,382.52 |
| Check | 11/15/2023 | ACH | WB Mason | X | -66.20 | -51,448.72 |
| Check | 11/22/2023 | Wire | Stichter Reidel Blain... | X | -64,400.00 | -115,848.72 |
| Check | 11/22/2023 | 13012 | Westmark | X | -1,935.00 | -117,783.72 |
| Check | 11/22/2023 | 13008 | Lowy | X | -1,102.50 | -118,886.22 |
| Check | 11/22/2023 | 13005 | GlobalTranz | X | -706.14 | -119,592.36 |
| Check | 11/22/2023 | 13007 | USPS | X | -300.00 | -119,892.36 |
| Check | 11/22/2023 | 13011 | Parachute Labs | X | -187.20 | -120,079.56 |
| Check | 11/22/2023 | 13009 | MJ Foley | X | -56.00 | -120,135.56 |
| Check | 11/24/2023 | ACH | HLC | X | -10,350.00 | -130,485.56 |
| Check | 11/24/2023 | ACH | UPS | X | -3,183.59 | -133,669.15 |
| Check | 11/24/2023 | ACH | Spectrum | X | -507.97 | -134,177.12 |
| Check | 11/27/2023 | Draft | United Heathcare | X | -6,811.00 | -140,988.12 |
| Check | 11/28/2023 | Wire | Stichter Reidel Blain... | X | -22,000.00 | -162,988.12 |
| Check | 11/30/2023 | Wire | HLC | X | -10,260.00 | -173,248.12 |
| Check | 11/30/2023 | Wire | FL 6448 Pinecastle ... | X | -8,234.94 | -181,483.06 |
| Check | 11/30/2023 | ACH | Budgen Law | X | -2,000.00 | -183,483.06 |
| Check | 11/30/2023 | ACH | UPS | X | -366.64 | -183,849.70 |
| **Total Checks and Payments** | | | | | -183,849.70 | -183,849.70 |
| **Deposits and Credits - 7 items** | | | | | | |
| Check | 11/01/2023 | Transfer | S.E., Inc. | X | 3,000.00 | 3,000.00 |
| Check | 11/03/2023 | Transfer | S.E., Inc. | X | 5,750.00 | 8,750.00 |
| Check | 11/14/2023 | Transfer | S.E., Inc. | X | 50,000.00 | 58,750.00 |
| Check | 11/22/2023 | Transfer | S.E., Inc. | X | 65,000.00 | 123,750.00 |
| Check | 11/26/2023 | 1 | Test | X | 0.00 | 123,750.00 |
| Check | 11/28/2023 | Transfer | S.E., Inc. | X | 25,000.00 | 148,750.00 |
| Check | 11/30/2023 | Transfer | S.E., inc. | X | 41,496.34 | 190,246.34 |
| **Total Deposits and Credits** | | | | | 190,246.34 | 190,246.34 |
| **Total Cleared Transactions** | | | | | 6,396.64 | 6,396.64 |
| **Cleared Balance** | | | | | 6,396.64 | 28,632.01 |

Page 1

10:32 AM

12/08/23

# S.E., Inc.
# Reconciliation Detail
## Chase - Operating A/C - 6061, Period Ending 11/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 13 items** | | | | | | |
| Check | 10/27/2023 | 12980 | Metal-Flex Hosing | | -672.65 | -672.65 |
| Check | 10/27/2023 | 12974 | Bally Ribbon | | -410.40 | -1,083.05 |
| Check | 10/30/2023 | 12986 | Fritz, Bruce | | -400.00 | -1,483.05 |
| Check | 11/15/2023 | ?? | SSK | | -2,099.00 | -3,582.05 |
| Check | 11/22/2023 | 13006 | Guardian | | -1,742.21 | -5,324.26 |
| Check | 11/22/2023 | 13003 | Bourdon Forge, Co., | | -736.00 | -6,060.26 |
| Check | 11/22/2023 | 13010 | Mirage Systems | | -487.80 | -6,548.06 |
| Check | 11/22/2023 | 13004 | Express Upholstery | | -242.50 | -6,790.56 |
| Check | 11/22/2023 | 13013 | Nouphit | | -150.00 | -6,940.56 |
| Check | 11/28/2023 | 13015 | Industrial Webbing ... | | -93.99 | -7,034.55 |
| Check | 11/30/2023 | 13016 | Adam Freemen Pin... | | -6,998.00 | -14,032.55 |
| Check | 11/30/2023 | 13018 | GlobalTranz | | -531.68 | -14,564.23 |
| Check | 11/30/2023 | 13017 | Fritz, Bruce | | -400.00 | -14,964.23 |
| **Total Checks and Payments** | | | | | -14,964.23 | -14,964.23 |
| **Total Uncleared Transactions** | | | | | -14,964.23 | -14,964.23 |
| **Register Balance as of 11/30/2023** | | | | | -8,567.59 | 13,667.78 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 25 items** | | | | | | |
| Check | 12/06/2023 | Wire | Stichter Reidel Blain... | | -23,400.00 | -23,400.00 |
| Check | 12/06/2023 | 13038 | Bourdon Forge, Co.,... | | -19,076.79 | -42,476.79 |
| Check | 12/06/2023 | 13044 | Mystery Ranch | | -12,801.60 | -55,278.39 |
| Check | 12/06/2023 | 13052 | Westmark | | -7,608.00 | -62,886.39 |
| Check | 12/06/2023 | 13039 | CWH | | -4,147.60 | -67,033.99 |
| Check | 12/06/2023 | 13046 | Mike Rinaldi | | -1,960.80 | -68,994.79 |
| Check | 12/06/2023 | ACH | MC/Visa | | -1,374.44 | -70,369.23 |
| Check | 12/06/2023 | 13042 | MilTech | | -1,265.80 | -71,635.03 |
| Check | 12/06/2023 | 13047 | Justin Simarro | | -1,020.00 | -72,655.03 |
| Check | 12/06/2023 | 13055 | Gerald Schwartz | | -945.00 | -73,600.03 |
| Check | 12/06/2023 | ACH | T-Force | | -849.23 | -74,449.26 |
| Check | 12/06/2023 | 13050 | Tape Craft | | -775.00 | -75,224.26 |
| Check | 12/06/2023 | 13048 | Nouphit | | -750.00 | -75,974.26 |
| Check | 12/06/2023 | ACH | Florida Dept of Reve... | | -626.87 | -76,601.13 |
| Check | 12/06/2023 | 13040 | Duke Energy | | -517.52 | -77,118.65 |
| Check | 12/06/2023 | 13054 | Sissine's | | -450.77 | -77,569.42 |
| Check | 12/06/2023 | 13053 | Duke Energy | | -424.01 | -77,993.43 |
| Check | 12/06/2023 | 13043 | Mirage Systems | | -394.20 | -78,387.63 |
| Check | 12/06/2023 | ACH | WB Mason | | -393.44 | -78,781.07 |
| Check | 12/06/2023 | 13056 | Wichard | | -325.00 | -79,106.07 |
| Check | 12/06/2023 | ACH | WM | | -237.47 | -79,343.54 |
| Check | 12/06/2023 | 13045 | Precision Hose & Ex... | | -151.68 | -79,495.22 |
| Check | 12/06/2023 | Draft | Chase Bank | | -125.00 | -79,620.22 |
| Check | 12/06/2023 | 13041 | Macquarie Equipment | | -81.87 | -79,702.09 |
| Check | 12/08/2023 | Draft | WBMason co | | -393.44 | -80,095.53 |
| **Total Checks and Payments** | | | | | -80,095.53 | -80,095.53 |
| **Deposits and Credits - 4 items** | | | | | | |
| Check | 12/05/2023 | Transfer | S.E., Inc. | | 3,000.00 | 3,000.00 |
| Deposit | 12/05/2023 | | | | 3,405.50 | 6,405.50 |
| Check | 12/05/2023 | Transfer | S.E., Inc. | | 12,000.00 | 18,405.50 |
| Check | 12/05/2023 | Transfer | S.E., Inc. | | 49,099.35 | 67,504.85 |
| **Total Deposits and Credits** | | | | | 67,504.85 | 67,504.85 |
| **Total New Transactions** | | | | | -12,590.68 | -12,590.68 |
| **Ending Balance** | | | | | -21,158.27 | 1,077.10 |

**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2023 through November 30, 2023

Account Number: **6061**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |



00051467 DRE 021 210 33923 NNNNNNNNNNN  1 000000000 D8 0000
S. E . INC.
OPERATING
6448 PINECASTLE BLVD STE 104
ORLANDO FL 32809-6682

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$24,134.37** |
| Deposits and Additions | 6 | 190,246.34 |
| Checks Paid | 27 | -25,401.38 |
| Electronic Withdrawals | 17 | -160,347.32 |
| **Ending Balance** | **50** | **$28,632.01** |

Your Chase Platinum Business Checking account provides:

- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account
Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | Online Transfer From Chk ...6079 Transaction#: 18881792597 | $3,000.00 |
| 11/03 | Online Transfer From Chk ...6079 Transaction#: 18910793900 | 5,750.00 |
| 11/14 | Online Transfer From Chk ...3599 Transaction#: 19005232567 | 50,000.00 |
| 11/22 | Online Transfer From Chk ...3599 Transaction#: 19078574322 | 65,000.00 |
| 11/28 | Online Transfer From Chk ...3599 Transaction#: 19130175223 | 41,496.34 |
| 11/28 | Online Transfer From Chk ...6079 Transaction#: 19130192834 | 25,000.00 |
| **Total Deposits and Additions** | | **$190,246.34** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 12973 ^ | | 11/03 | $300.00 |
| 12975 * ^ | | 11/06 | 1,959.21 |
| 12978 * ^ | | 11/03 | 230.52 |
| 12979 ^ | | 11/01 | 87.19 |
| 12982 * ^ | | 11/01 | 2,029.50 |
| 12984 * ^ | | 11/16 | 310.10 |



## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 12987 * ^ | | 11/03 | 300.00 |
| 12988 ^ | | 11/08 | 487.80 |
| 12989 ^ | | 11/30 | 68.80 |
| 12990 ^ | | 11/22 | 522.00 |
| 12991 ^ | | 11/17 | 803.70 |
| 12992 ^ | | 11/22 | 800.00 |
| 12993 ^ | | 11/17 | 219.92 |
| 12994 ^ | | 11/20 | 2,044.59 |
| 12995 ^ | | 11/17 | 1,485.00 |
| 12996 ^ | | 11/21 | 1,371.00 |
| 12997 ^ | | 11/17 | 4,521.05 |
| 12998 ^ | | 11/21 | 987.00 |
| 12999 ^ | | 11/22 | 280.03 |
| 13001 * ^ | | 11/17 | 1,212.13 |
| 13002 ^ | | 11/21 | 1,095.00 |
| 13005 * ^ | | 11/28 | 706.14 |
| 13007 * ^ | | 11/29 | 300.00 |
| 13008 ^ | | 11/29 | 1,102.50 |
| 13009 ^ | | 11/28 | 56.00 |
| 13011 * ^ | | 11/29 | 187.20 |
| 13012 ^ | | 11/29 | 1,935.00 |

### Total Checks Paid

$25,401.38

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | Orig CO Name:Amtrust NA          Orig ID:9578755001 Desc Date:Oct 31 CO Entry Descr:Payment  Sec:CCD  Trace#:021000022650180 Eed:231101  Ind ID:36862775 Ind Name:S E  Inc Tm: 3052650180Tc | $1,899.00 |
| 11/01 | 11/01 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: FL 6448 Pinecastle Blvd De LLC Los Angeles CA 900848466 US Ref: Payment From S.E., Inc Dba Strong Enterprises 6448 Pinecastle Blvd Ste 104 Orlando FL 32809/Time/11:34 Imad: 1101Mmqfmp2L021434 Tm: 3570533305Es | 8,313.37 |
| 11/01 | 11/01 Online Domestic Wire Transfer Via: South State Bk NA/063114030 A/C: Adam Seth Freeman Pine Castle Orlando FL 32805 US Ref: Payment From 6503 Pinecastle Blvd -Suite A & B Imad: 1101Mmqfmp2N021596 Tm: 3575573305Es | 6,998.47 |
| 11/14 | Orig CO Name:Orange County, F      Orig ID:92329005Be Desc Date:      CO Entry Descr:Tax Coll. Sec:CCD  Trace#:242071754774838 Eed:231114  Ind ID:0D2D35A6-4Aba-4 Ind Name:S.E., Inc. Tm: 3184774838Tc | 93.50 |
| 11/14 | 11/14 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Hlc Industries Bala Cynwyd PA 19004 US Ref: Strong Enterprises H50139 Imad: 1114Mmqfmp2M019793 Tm: 3342973318Es | 14,740.20 |
| 11/15 | Orig CO Name:Wbmasoncompany          Orig ID:0000347970 Desc Date:231115 CO Entry Descr:Officeprodsec:CCD  Trace#:021000024230268 Eed:231115  Ind ID:1609292 Ind Name:Se *Inc 888-926-2766 Tm: 3194230268Tc | 66.20 |



## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/16 | Orig CO Name:Fla Dept Revenue    Orig ID:7596001874 Desc Date:    CO Entry Descr:C01    Sec:CCD   Trace#:091000019451964 Eed:231116   Ind ID:70889544 Ind Name:Strong Enterpri                                                        Sales Tax Trn: 3209451964Tc | 122.44 |
| 11/22 | 11/22 Online Domestic Wire Transfer Via: The Bk of Tampa/063108680 A/C: Stichter Riedel Blain Postler IOTA Tampa FL 33602 US Ref: From Se Inc Dba Strong Enterprises Imad: 1122Mmqfmp2L021954 Trn: 3302733326Es | 64,400.00 |
| 11/24 | Orig CO Name:Spectrum        Orig ID:0000358635 Desc Date:231123 CO Entry Descr:Spectrum Sec:Web   Trace#:021000024502395 Eed:231124   Ind ID:4080936 Ind Name:S.E., Inc 855-707-7328 Trn: 3284502395Tc | 507.97 |
| 11/24 | 11/24 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Hlc Industries Bala Cynwyd PA 19004 US Ref: Strong Enterprises H50074 Imad: 1124Mmqfmp2M004090 Trn: 3186103328Es | 10,350.00 |
| 11/24 | Orig CO Name:Upsbillctr        Orig ID:5193070436 Desc Date:231123 CO Entry Descr:Payment Sec:CCD   Trace#:091000017848116 Eed:231124   Ind ID:0000349015 Ind Name:Chase        Log IN To The UPS Billing Center Fo R Payment Details. Trn: 3287848116Tc | 3,183.59 |
| 11/27 | Orig CO Name:United Healthcar    Orig ID:1411289245 Desc Date:    CO Entry Descr:EDI Paymtssec:CTX   Trace#:043000260258919 Eed:231127   Ind ID:463432460208 Ind Name:0007Asr-Pioneer Trn: 3310258919Tc | 6,811.00 |
| 11/28 | 11/28 Online Domestic Wire Transfer Via: The Bk of Tampa/063108680 A/C: Stichter Riedel Blain Postler IOTA Tampa FL 33602 US Ref: W/E 12/3 From Se Inc Dba Strong Enterprises Imad: 1128Mmqfmp2L026925 Trn: 3543253332Es | 22,000.00 |
| 11/28 | 11/28 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Hlc Industries Bala Cynwyd PA 19004 US Ref: H50178 Strong Enterprises Imad: 1128Mmqfmp2M027023 Trn: 3546203332Es | 10,260.00 |
| 11/28 | 11/28 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: FL 6448 Pinecastle Blvd De LLC Los Angeles CA 900848486 US Ref: Payment From S.E., Inc Dba Strong Enterprises 6448 Pinecastle Blvd Ste 104 Orlando FL 32809/Time/16:12 Imad: 1128Mmqfmp2L027148 Trn: 3546543332Es | 8,234.94 |
| 11/28 | 11/28 Online Domestic Wire Transfer Via: Truist Bank/061000104 A/C: R And B 2008 Pllc Dba Budgen Law Longwood FL 32752 US Ref: Trustee Fee From S.E., Inc. D/B/A Strong Enterprises Imad: 1128Mmqfmp2L027438 Trn: 3553623332Es | 2,000.00 |
| 11/30 | Orig CO Name:Upsbillctr        Orig ID:5193070436 Desc Date:231129 CO Entry Descr:Payment Sec:CCD   Trace#:091000012706799 Eed:231130   Ind ID:0000349015 Ind Name:Chase        Log IN To The UPS Billing Center Fo R Payment Details. Trn: 3342706799Tc | 366.64 |

**Total Electronic Withdrawals**                                                                **$160,347.32**



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 11/01 | $7,806.84 | 11/16 | 44,946.87 | 11/24 | 16,163.89 |
| 11/03 | 12,726.32 | 11/17 | 36,705.07 | 11/27 | 9,352.89 |
| 11/06 | 10,767.11 | 11/20 | 34,660.48 | 11/28 | 32,592.15 |
| 11/08 | 10,279.31 | 11/21 | 31,207.48 | 11/29 | 29,067.45 |
| 11/14 | 45,445.61 | 11/22 | 30,205.45 | 11/30 | 28,632.01 |
| 11/15 | 45,379.41 | | | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

10:44 AM

12/08/23

# S.E., Inc.
## Reconciliation Summary
### Chase - Incoming A/C - 3599, Period Ending 11/30/2023

|  | Nov 30, 23 |  |
|---|---|---|
| **Beginning Balance** |  | 3,920.00 |
| Cleared Transactions |  |  |
| Checks and Payments - 7 items | -262,916.83 |  |
| Deposits and Credits - 11 items | 308,285.25 |  |
| **Total Cleared Transactions** | 45,368.42 |  |
| **Cleared Balance** |  | 49,288.42 |
| Register Balance as of 11/30/2023 |  | 49,288.42 |
| New Transactions |  |  |
| Checks and Payments - 2 items | -49,224.35 |  |
| Deposits and Credits - 1 item | 100.93 |  |
| **Total New Transactions** | -49,123.42 |  |
| **Ending Balance** |  | 165.00 |

10:44 AM

12/08/23

# S.E., Inc.
# Reconciliation Detail
## Chase - Incoming A/C - 3599, Period Ending 11/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 3,920.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Check | 11/01/2023 | Transfer | S.E., Inc. | X | -6,325.49 | -6,325.49 |
| Check | 11/03/2023 | Transfer | Chase Bank | X | -95.00 | -6,420.49 |
| Check | 11/14/2023 | Transfer | S.E., Inc. | X | -50,000.00 | -56,420.49 |
| Check | 11/14/2023 | Transfer | S.E., Inc. | X | -50,000.00 | -106,420.49 |
| Check | 11/22/2023 | Transfer | S.E., Inc. | X | -65,000.00 | -171,420.49 |
| Check | 11/22/2023 | Transfer | S.E., Inc. | X | -50,000.00 | -221,420.49 |
| Check | 11/30/2023 | Transfer | S.E., Inc. | X | -41,496.34 | -262,916.83 |
| Total Checks and Payments | | | | | -262,916.83 | -262,916.83 |
| **Deposits and Credits - 11 items** | | | | | | |
| Deposit | 11/01/2023 | | | X | 2,500.49 | 2,500.49 |
| Deposit | 11/02/2023 | | | X | 1,294.96 | 3,795.45 |
| Deposit | 11/06/2023 | | | X | 2,780.00 | 6,575.45 |
| Deposit | 11/06/2023 | | | X | 151,955.00 | 158,530.45 |
| Deposit | 11/07/2023 | | | X | 1,120.00 | 159,650.45 |
| Deposit | 11/13/2023 | | | X | 184.00 | 159,834.45 |
| Deposit | 11/15/2023 | | | X | 1,888.95 | 161,723.40 |
| Deposit | 11/15/2023 | | | X | 76,085.93 | 237,809.33 |
| Deposit | 11/28/2023 | | | X | 21,282.50 | 259,091.83 |
| Deposit | 11/29/2023 | | | X | 11,174.00 | 270,265.83 |
| Deposit | 11/30/2023 | | | X | 38,019.42 | 308,285.25 |
| Total Deposits and Credits | | | | | 308,285.25 | 308,285.25 |
| Total Cleared Transactions | | | | | 45,368.42 | 45,368.42 |
| **Cleared Balance** | | | | | 45,368.42 | 49,288.42 |
| Register Balance as of 11/30/2023 | | | | | 45,368.42 | 49,288.42 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 12/05/2023 | Transfer | S.E., Inc. | | -49,099.35 | -49,099.35 |
| Check | 12/05/2023 | Bank f... | Chase Bank | | -125.00 | -49,224.35 |
| Total Checks and Payments | | | | | -49,224.35 | -49,224.35 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 12/04/2023 | | | | 100.93 | 100.93 |
| Total Deposits and Credits | | | | | 100.93 | 100.93 |
| Total New Transactions | | | | | -49,123.42 | -49,123.42 |
| **Ending Balance** | | | | | **-3,755.00** | **165.00** |



**CHASE** 🟦

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2023 through November 30, 2023

Account Number:                    3599

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00044621 DRE 021 210 33923 NNNNNNNNNNN  1 000000000 D3 0000

S. E . INC.
INCOMING
6448 PINECASTLE BLVD STE 104
ORLANDO FL 32809-6682



---

| **CHECKING SUMMARY** | Chase Platinum Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| Beginning Balance | | $3,920.00 |
| Deposits and Additions | 12 | 308,285.25 |
| Electronic Withdrawals | 6 | -262,821.83 |
| Fees | 1 | -95.00 |
| **Ending Balance** | **19** | **$49,288.42** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | Book Transfer Credit B/O: Maybank/Menara Maybank Kuala Lumpur Malaysia 50050 My Org:/562683214399 Heimdall Defence Sdn Bhd Ogb: Maybank/Menara Maybank 38th Floor, Menara Maybank Ref: Parachute Equipment/Chgs/USD25,00/Ocmt/Myr12225,90/Exch/4,841/ Trn: 7810577305Fs | $2,500.49 |
| 11/02 | Book Transfer Credit B/O: Wise US, Inc. New York NY 10010- US Ref: Vintage Pair Ltd -Wr Trn: 2424500306Jo | 1,294.96 |
| 11/06 | Fedwire Credit Via: Truist Bank/053101121 B/O: Paradigm Parachute And Defense Inc Pensacola FL 32534-1050 Ref: Chase Nyc/Ctr/Bnf=S. E., Inc. Orlando FL 32809-6682 US/Ac-000000007962 Rfb=0000000002128035 Imad: 1106E3Qp021C003548 Trn: 0624721310Ff | 151,955.00 |
| 11/06 | Fedwire Credit Via: Citibank N.A./021000089 B/O: Inflite Group Limited Auckland Nz Ref: Chase Nyc/Ctr/Bnf=S. E., Inc. Orlando FL 32809-6682 US/Ac-000000007962 Rfb=O/B Citibank Nyc Obi=/Roc/Cpbt 26232848/Uri/Parachute P Arts Bbi=/Chgs/USD5,00/ Imad: 1106B1Q8021C002557 Trn: 0008071310Ff | 2,780.00 |
| 11/07 | Book Transfer Credit B/O: Bankinter Madrid Spain Es Org:/Es5401287723860140000877 1/Suyfa Defence Sl Ogb: Bankinter Pico De San Pedro,2 Ref:/Roc/Bkbkesxpg202311060000538/Uri/Prof Invoice 18517/Ocmt/USD1120,/ Trn: 0003567310Js | 1,120.00 |
| 11/13 | Remote Online Deposit            1 | 184.00 |

 **CHASE**

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/15 | Fedwire Credit Via: Truist Bank/053101121 B/O: Paradigm Parachute And Defense Inc Pensacola FL 32534-1050 Ref: Chase Nyc/Ctr/Bnf=S. E., Inc. Orlando FL 32809-6682 US/Ac-000000007962 Rfb=0000000002144324 Imad: 1115E3Qp021C005255 Tm: 0914941319Ff | 76,085.93 |
| 11/15 | Fedwire Credit Via: Barclays Bank Plc/026002574 B/O: Sandra Haslam/James Duane Haslam Y 900 Ref: Chase Nyc/Ctr/Bnf=S. E., Inc. Orlando FL 32809-6682 US/Ac-000000007962 Rfb=Pet204295319 Obi=Strong/Roc/CU Stomer 18420 Bbi=/Ocmt/USD1888,95/ Imad: 1115Mmqfmpec003659 Tm: 0355471319Ff | 1,888.95 |
| 11/27 | Remote Online Deposit                    1 | 17,831.50 |
| 11/27 | Remote Online Deposit                    1 | 3,451.00 |
| 11/29 | Book Transfer Credit B/O: Banco Bpm Spa Verona Italy 37121 It Org:/It07105034705000000000130926 1/Innocenti Daniela Jump And Fly Ref: Deposit Ref Quotes 2023-977 And -829/Chgs/USD26,00/Ocmt/USD11200,/Bnf/796203599Routing267084131 1/S E., I NC. 2/6448 Pinecastle Blvd, Suite 1 04 3/US/Orlando, FL 32809 USA Tm: 0020254331Js | 11,174.00 |
| 11/30 | Fedwire Credit Via: Truist Bank/053101121 B/O: Paradigm Parachute And Defense Inc Pensacola FL 32534-1050 Ref: Chase Nyc/Ctr/Bnf=S. E., Inc. Orlando FL 32809-6682 US/Ac-000000007962 Rfb=0000000002166868 Imad: 1130E3Qp021C004007 Tm: 0614801334Ff | 38,019.42 |

**Total Deposits and Additions**      **$308,285.25**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | 11/01 Online Transfer To Chk ...9969 Transaction#: 18881776264 | $6,325.49 |
| 11/14 | 11/14 Online Transfer To Chk ...9969 Transaction#: 19005222039 | 50,000.00 |
| 11/14 | 11/14 Online Transfer To Chk ...6061 Transaction#: 19005232567 | 50,000.00 |
| 11/22 | 11/22 Online Transfer To Chk ...9969 Transaction#: 19078582745 | 50,000.00 |
| 11/22 | 11/22 Online Transfer To Chk ...6061 Transaction#: 19078574322 | 65,000.00 |
| 11/28 | 11/28 Online Transfer To Chk ...6061 Transaction#: 19130175223 | 41,496.34 |

**Total Electronic Withdrawals**      **$262,821.83**

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/03 | Service Charges For The Month of October | $95.00 |

**Total Fees**      **$95.00**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 11/01 | $95.00 | 11/13 | 157,333.96 | 11/27 | 41,591.34 |
| 11/02 | 1,389.96 | 11/14 | 57,333.96 | 11/28 | 95.00 |
| 11/03 | 1,294.96 | 11/15 | 135,308.84 | 11/29 | 11,269.00 |
| 11/06 | 156,029.96 | 11/22 | 20,308.84 | 11/30 | 49,288.42 |
| 11/07 | 157,149.96 | | | | |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: (     6061,      6079,      9969


CHASE ⬡

November 01, 2023 through November 30, 2023
Account Number: ████████ **3599**

## SERVICE CHARGE SUMMARY | (continued)

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $125.00 |
| **Total Service Charges** | **$125.00** Will be assessed on 12/5/23 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.



## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 5 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 29 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 57 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 5 | Unlimited | 0 | $15.00 | $0.00 |
| International Incoming Wire Fee | 3 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 9 | 4 | 5 | $25.00 | $125.00 |
| Subtotal Other Service Charges (Will be assessed on 12/5/23) | | | | | $125.00 |

### ACCOUNT ██████ 6061

| | |
|---|---|
| **Other Service Charges:** | |
| **Credits** | |
| Non-Electronic Transactions | 44 |
| **Miscellaneous Fees** | |
| Online Domestic Wire Fee | 9 |

### ACCOUNT ██████ 6079

| | |
|---|---|
| **Electronic Credits** | |
| Electronic Credits | 20 |
| **Credits** | |
| Non-Electronic Transactions | 2 |

### ACCOUNT ██████ 3599

| | |
|---|---|
| **Electronic Credits** | |
| Electronic Items Deposited | 5 |
| Electronic Credits | 9 |
| Domestic Incoming Wire Fee | 5 |
| International Incoming Wire Fee | 3 |

### ACCOUNT ██████ 0969

| | |
|---|---|
| **Credits** | |
| Non-Electronic Transactions | 11 |

10:42 AM

12/08/23

# S.E., Inc.
## Reconciliation Summary
### Chase - Payroll A/C - 9969, Period Ending 11/30/2023

|  | Nov 30, 23 |  |
|---|---|---|
| **Beginning Balance** |  | 37,048.38 |
| Cleared Transactions |  |  |
| Checks and Payments - 10 items | -103,303.65 |  |
| Deposits and Credits - 5 items | 118,325.49 |  |
| **Total Cleared Transactions** | 15,021.84 |  |
| **Cleared Balance** |  | **52,070.22** |
| Register Balance as of 11/30/2023 |  | 52,070.22 |
| New Transactions |  |  |
| Checks and Payments - 2 items | -46,206.24 |  |
| Deposits and Credits - 1 item | 3,000.00 |  |
| **Total New Transactions** | -43,206.24 |  |
| **Ending Balance** |  | **8,863.98** |

10:42 AM

12/08/23

# S.E., Inc.
# Reconciliation Detail
## Chase - Payroll A/C - 9969, Period Ending 11/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 37,048.38 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 10 items** | | | | | | |
| Check | 11/01/2023 | Draft | Mutual of America | X | -3,357.80 | -3,357.80 |
| Check | 11/09/2023 | ACH | ADP | X | -47,053.64 | -50,411.44 |
| Check | 11/14/2023 | ACH | Mutual of America | X | -3,200.13 | -53,611.57 |
| Check | 11/14/2023 | ACH | National Advisor | X | -20.00 | -53,631.57 |
| Check | 11/15/2023 | ACH | ADP | X | -268.55 | -53,900.12 |
| Check | 11/21/2023 | Draft | ADP | X | -35,363.05 | -89,263.17 |
| Check | 11/21/2023 | Draft | ADP | X | -10,686.27 | -99,949.44 |
| Check | 11/24/2023 | ACH | Mutual of America | X | -3,150.21 | -103,099.65 |
| Check | 11/27/2023 | ACH | National Advisor | X | -20.00 | -103,119.65 |
| Check | 11/28/2023 | ACH | Mutual of America | X | -184.00 | -103,303.65 |
| **Total Checks and Payments** | | | | | -103,303.65 | -103,303.65 |
| **Deposits and Credits - 5 items** | | | | | | |
| Check | 11/01/2023 | Transfer | S.E., Inc. | X | 6,000.00 | 6,000.00 |
| Check | 11/01/2023 | Transfer | S.E., Inc. | X | 6,325.49 | 12,325.49 |
| Check | 11/03/2023 | Transfer | S.E., Inc. | X | 6,000.00 | 18,325.49 |
| Check | 11/14/2023 | Transfer | S.E., Inc. | X | 50,000.00 | 68,325.49 |
| Check | 11/22/2023 | Transfer | S.E., Inc. | X | 50,000.00 | 118,325.49 |
| **Total Deposits and Credits** | | | | | 118,325.49 | 118,325.49 |
| **Total Cleared Transactions** | | | | | 15,021.84 | 15,021.84 |
| **Cleared Balance** | | | | | 15,021.84 | 52,070.22 |
| **Register Balance as of 11/30/2023** | | | | | 15,021.84 | 52,070.22 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 12/06/2023 | Draft | ADP | | -35,454.16 | -35,454.16 |
| Check | 12/06/2023 | Draft | ADP | | -10,752.08 | -46,206.24 |
| **Total Checks and Payments** | | | | | -46,206.24 | -46,206.24 |
| **Deposits and Credits - 1 item** | | | | | | |
| Check | 12/05/2023 | Transfer | S.E., Inc. | | 3,000.00 | 3,000.00 |
| **Total Deposits and Credits** | | | | | 3,000.00 | 3,000.00 |
| **Total New Transactions** | | | | | -43,206.24 | -43,206.24 |
| **Ending Balance** | | | | | -28,184.40 | 8,863.98 |



**CHASE** 
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2023 through November 30, 2023
Account Number:                    9969

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00046282 DRE 021 210 33923 NNNNNNNNNNN  1 000000000 D4 0000
S. E., INC.
PAYROLL
6448 PINECASTLE BLVD STE 104
ORLANDO FL 32809-6682



| **CHECKING SUMMARY** | Chase Platinum Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| Beginning Balance | | $37,048.38 |
| Deposits and Additions | 5 | 118,325.49 |
| Electronic Withdrawals | 11 | -103,303.65 |
| Ending Balance | 16 | $52,070.22 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | Online Transfer From Chk ...3599 Transaction#: 16881776264 | $6,325.49 |
| 11/01 | Online Transfer From Chk ...6079 Transaction#: 18881789235 | 6,000.00 |
| 11/03 | Online Transfer From Chk ...6079 Transaction#: 18910802797 | 6,000.00 |
| 11/14 | Online Transfer From Chk ...3599 Transaction#: 19005222039 | 50,000.00 |
| 11/22 | Online Transfer From Chk ...3599 Transaction#: 19078582745 | 50,000.00 |
| **Total Deposits and Additions** | | **$118,325.49** |

 CHASE ○

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | Orig CO Name:Mutual of Americ    Orig ID:5131614399 Desc Date:1120  CO Entry Descr:Mutualofamsec:PPD  Trace#:091000019123119 Eed:231101   Ind ID: Ind Name:058954401(K) Profit Sh Trn: 3059123119Tc | $3,357.80 |
| 11/08 | Orig CO Name:ADP Wage Pay    Orig ID:9333006057 Desc Date:231108 CO Entry Descr:Wage Pay Sec:CCD  Trace#:021000024007929 Eed:231108  Ind ID:528090678379Yq6    Ind Name:S E Inc S E Inc 323298036 Tm: 3124007929Tc | 35,858.66 |
| 11/08 | Orig CO Name:ADP Tax    Orig ID:1223006057 Desc Date:231108 CO Entry Descr:ADP Tax  Sec:CCD  Trace#:091000013985454 Eed:231108  Ind ID:Meyq6 110923A01    Ind Name:S E Inc Aa Trn: 3123985454Tc | 11,194.98 |
| 11/14 | Orig CO Name:Mutual of Americ    Orig ID:5131614399 Desc Date:1120  CO Entry Descr:Mutualofamsec:PPD  Trace#:091000014737646 Eed:231114  Ind ID: Ind Name:058954401(K) Profit Sh Trn: 3184737646Tc | 3,200.13 |
| 11/14 | Orig CO Name:National Advisor    Orig ID:462674710  Desc Date:SD1415 CO Entry Descr:Hsapaymentsec:PPD  Trace#:082902758365060 Eed:231114  Ind ID: Ind Name:Aviation Safety Resour Trn: 3188365060Tc | 20.00 |
| 11/17 | Orig CO Name:ADP Payroll Fees    Orig ID:9659605001 Desc Date:231117 CO Entry Descr:ADP Fees  Sec:CCD  Trace#:021000023239056 Eed:231117  Ind ID:927030770758 Ind Name:646571085Asr-Pioneer 550374703 Tm: 3213239056Tc | 268.55 |
| 11/21 | Orig CO Name:ADP Wage Pay    Orig ID:9333006057 Desc Date:231121 CO Entry Descr:Wage Pay Sec:CCD  Trace#:021000023499807 Eed:231121  Ind ID:932729505511Yq6    Ind Name:S E Inc S E Inc 323298036 Tm: 3253499807Tc | 35,363.05 |
| 11/21 | Orig CO Name:ADP Tax    Orig ID:1223006057 Desc Date:231121 CO Entry Descr:ADP Tax  Sec:CCD  Trace#:021000023550430 Eed:231121  Ind ID:Meyq6 112224A01    Ind Name:S E Inc KY Tm: 3253550430Tc | 10,686.27 |
| 11/24 | Orig CO Name:Mutual of Americ    Orig ID:5131614399 Desc Date:1120  CO Entry Descr:Mutualofamsec:PPD  Trace#:091000010903279 Eed:231124  Ind ID: Ind Name:058954401(K) Profit Sh Trn: 3280903279Tc | 3,150.21 |
| 11/24 | Orig CO Name:National Advisor    Orig ID:462674710  Desc Date:SD1415 CO Entry Descr:Hsapaymentsec:PPD  Trace#:082902750485199 Eed:231124  Ind ID: Ind Name:Aviation Safety Resour Tm: 3280485199Tc | 20.00 |
| 11/28 | Orig CO Name:Mutualofamerlife    Orig ID:6131614399 Desc Date:231127 CO Entry Descr:Payment  Sec:PPD  Trace#:091000016198556 Eed:231128  Ind ID: Ind Name:S. E., Inc. Trm: 3326198556Tc | 184.00 |

**Total Electronic Withdrawals** $103,303.65

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 11/01 | $46,016.07 |
| 11/03 | 52,016.07 |
| 11/08 | 4,962.43 |
| 11/14 | 51,742.30 |
| 11/17 | 51,473.75 |
| 11/21 | 5,424.43 |
| 11/22 | 55,424.43 |
| 11/24 | 52,254.22 |
| 11/28 | 52,070.22 |

10:39 AM

12/08/23

# S.E., Inc.
## Reconciliation Summary
### Chase - Merchant A/C - 6079, Period Ending 11/30/2023

|  | Nov 30, 23 |  |
|---|---|---|
| **Beginning Balance** |  | 8,643.23 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 7 items | -47,719.04 |  |
| Deposits and Credits - 18 items | 60,578.66 |  |
| **Total Cleared Transactions** | 12,859.62 |  |
| **Cleared Balance** |  | **21,502.85** |
| Register Balance as of 11/30/2023 |  | 21,502.85 |
| **New Transactions** |  |  |
| Checks and Payments - 4 items | -19,374.44 |  |
| **Total New Transactions** | -19,374.44 |  |
| **Ending Balance** |  | **2,128.41** |

10:39 AM

12/08/23

# S.E., Inc.
# Reconciliation Detail

### Chase - Merchant A/C - 6079, Period Ending 11/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 8,643.23 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Check | 11/01/2023 | Transfer | S.E., Inc. | X | -6,000.00 | -6,000.00 |
| Check | 11/01/2023 | Transfer | S.E., Inc. | X | -3,000.00 | -9,000.00 |
| Check | 11/03/2023 | Transfer | S.E., Inc. | X | -6,000.00 | -15,000.00 |
| Check | 11/03/2023 | Transfer | S.E., Inc. | X | -5,750.00 | -20,750.00 |
| Check | 11/03/2023 | ACH | Paymentech | X | -1,300.65 | -22,050.65 |
| Check | 11/03/2023 | ACH | Amex | X | -668.39 | -22,719.04 |
| Check | 11/28/2023 | Transfer | S.E., Inc. | X | -25,000.00 | -47,719.04 |
| **Total Checks and Payments** | | | | | -47,719.04 | -47,719.04 |
| **Deposits and Credits - 18 items** | | | | | | |
| Deposit | 11/01/2023 | | | X | 4,594.51 | 4,594.51 |
| Deposit | 11/02/2023 | | | X | 6,045.40 | 10,639.91 |
| Deposit | 11/03/2023 | | | X | 3,679.57 | 14,319.48 |
| Deposit | 11/07/2023 | | | X | 647.81 | 14,967.29 |
| Deposit | 11/08/2023 | | | X | 3,477.13 | 18,444.42 |
| Deposit | 11/10/2023 | | | X | 942.91 | 19,387.33 |
| Deposit | 11/14/2023 | | | X | 2,196.20 | 21,583.53 |
| Deposit | 11/14/2023 | | | X | 8,644.20 | 30,227.73 |
| Deposit | 11/15/2023 | | | X | 309.34 | 30,537.07 |
| Deposit | 11/16/2023 | | | X | 481.31 | 31,018.38 |
| Deposit | 11/17/2023 | | | X | 2,218.11 | 33,236.49 |
| Deposit | 11/17/2023 | | | X | 2,825.49 | 36,061.98 |
| Deposit | 11/28/2023 | | | X | 214.09 | 36,276.07 |
| Deposit | 11/28/2023 | | | X | 5,984.87 | 42,260.94 |
| Deposit | 11/29/2023 | | | X | 1,578.35 | 43,839.29 |
| Deposit | 11/29/2023 | | | X | 7,642.81 | 51,482.10 |
| Deposit | 11/30/2023 | | | X | 4,099.72 | 55,581.82 |
| Deposit | 11/30/2023 | | | X | 4,996.84 | 60,578.66 |
| **Total Deposits and Credits** | | | | | 60,578.66 | 60,578.66 |
| **Total Cleared Transactions** | | | | | 12,859.62 | 12,859.62 |
| **Cleared Balance** | | | | | 12,859.62 | 21,502.85 |
| **Register Balance as of 11/30/2023** | | | | | 12,859.62 | 21,502.85 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Check | 12/04/2023 | Draft | Paymentech | | -1,374.44 | -1,374.44 |
| Check | 12/05/2023 | Transfer | S.E., Inc. | | -12,000.00 | -13,374.44 |
| Check | 12/05/2023 | Transfer | S.E., Inc. | | -3,000.00 | -16,374.44 |
| Check | 12/05/2023 | Transfer | S.E., Inc. | | -3,000.00 | -19,374.44 |
| **Total Checks and Payments** | | | | | -19,374.44 | -19,374.44 |
| **Total New Transactions** | | | | | -19,374.44 | -19,374.44 |
| **Ending Balance** | | | | | -6,514.82 | 2,128.41 |



**CHASE** ◆
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2023 through November 30, 2023
Account Number: ▮▮▮▮▮ 6079

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00052968 DRE 021 210 33923 NNNNNNNNNNN  1 000000000 D9 0000
S. E., INC.
CREDIT CARD PROCESSING
6448 PINECASTLE BLVD STE 104
ORLANDO FL 32809-6682



| CHECKING SUMMARY | Chase Platinum Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| Beginning Balance | | $8,643.23 |
| Deposits and Additions | 20 | 60,578.66 |
| Electronic Withdrawals | 7 | -47,719.04 |
| **Ending Balance** | **27** | **$21,502.85** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:231101 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000029299704 Eed:231101  Ind ID:6004800 Ind Name:Strong Parachute Trn: 3059299704Tc | $4,594.51 |
| 11/02 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:231102 CO Entry Descr:Settlementsec:CCD  Trace#:091000015398618 Eed:231102  Ind ID:2097933071 Ind Name:Se Inc    2097933071 Payment Date 23306 Trn: 3065398618Tc | 3,050.40 |
| 11/02 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:231102 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000021631581 Eed:231102  Ind ID:6004800 Ind Name:Strong Parachute Trn: 3061631581Tc | 2,995.00 |
| 11/03 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:231103 CO Entry Descr:Settlementsec:CCD  Trace#:091000017067843 Eed:231103  Ind ID:2097933071 Ind Name:Se Inc    2097933071 Payment Date  23307 Trn: 3077067843Tc | 3,520.73 |
| 11/03 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:231103 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000027886933 Eed:231103  Ind ID:6004800 Ind Name:Strong Parachute Trn: 3077886933Tc | 158.84 |
| 11/07 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:231107 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000024240858 Eed:231107  Ind ID:6004800 Ind Name:Strong Parachute Trn: 3114240858Tc | 647.81 |



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/08 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:231108 CO Entry Descr:Deposit Sec:CCD  Trace#:021000025493408 Eed:231108  Ind ID:6004800 Ind Name:Strong Parachute Trn: 3125493408Tc | 3,477.13 |
| 11/10 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:231110 CO Entry Descr:Deposit Sec:CCD  Trace#:021000024819172 Eed:231110  Ind ID:6004800 Ind Name:Strong Parachute Trn: 3144819172Tc | 942.91 |
| 11/14 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:231114 CO Entry Descr:Deposit Sec:CCD  Trace#:021000029862832 Eed:231114  Ind ID:6004800 Ind Name:Strong Parachute Trn: 3189862832Tc | 8,644.20 |
| 11/14 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:231114 CO Entry Descr:Settlementsec:CCD  Trace#:091000019237611 Eed:231114  Ind ID:2097933071 Ind Name:Se Inc    2097933071 Payment Date  23318 Trn: 3189237611Tc | 2,196.20 |
| 11/15 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:231115 CO Entry Descr:Deposit Sec:CCD  Trace#:021000026755390 Eed:231115  Ind ID:6004800 Ind Name:Strong Parachute Trn: 3196755390Tc | 309.34 |
| 11/16 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:231116 CO Entry Descr:Deposit Sec:CCD  Trace#:021000022199446 Eed:231116  Ind ID:6004800 Ind Name:Strong Parachute Trn: 3202199446Tc | 481.31 |
| 11/17 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:231117 CO Entry Descr:Deposit Sec:CCD  Trace#:021000028695943 Eed:231117  Ind ID:6004800 Ind Name:Strong Parachute Trn: 3218695943Tc | 2,825.49 |
| 11/17 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:231117 CO Entry Descr:Settlementsec:CCD  Trace#:091000016287249 Eed:231117  Ind ID:2097933071 Ind Name:Se Inc    2097933071 Payment Date  23321 Trn: 3216287249Tc | 2,218.11 |
| 11/28 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:231128 CO Entry Descr:Deposit Sec:CCD  Trace#:021000021302779 Eed:231128  Ind ID:6004800 Ind Name:Strong Parachute Trn: 3321302779Tc | 5,984.87 |
| 11/28 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:231128 CO Entry Descr:Settlementsec:CCD  Trace#:091000018691788 Eed:231128  Ind ID:2097933071 Ind Name:Se Inc    2097933071 Payment Date  23332 Trn: 3328691788Tc | 214.09 |
| 11/29 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:231129 CO Entry Descr:Deposit Sec:CCD  Trace#:021000024028987 Eed:231129  Ind ID:6004800 Ind Name:Strong Parachute Trn: 3334028987Tc | 7,642.81 |
| 11/29 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:231129 CO Entry Descr:Settlementsec:CCD  Trace#:091000014281539 Eed:231129  Ind ID:2097933071 Ind Name:Se Inc    2097933071 Payment Date  23333 Trn: 3334281539Tc | 1,578.35 |
| 11/30 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:231130 CO Entry Descr:Settlementsec:CCD  Trace#:091000010284903 Eed:231130  Ind ID:2097933071 Ind Name:Se Inc    2097933071 Payment Date  23334 Trn: 3340284903Tc | 4,996.84 |
| 11/30 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:231130 CO Entry Descr:Deposit Sec:CCD  Trace#:021000024444087 Eed:231130  Ind ID:6004800 Ind Name:Strong Parachute Trn: 3344444087Tc | 4,099.72 |

**Total Deposits and Additions**                                                                        **$60,578.66**



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/01 | 11/01 Online Transfer To Chk ...6061 Transaction#: 18881792597 | $3,000.00 |
| 11/01 | 11/01 Online Transfer To Chk ...9969 Transaction#: 18881789235 | 6,000.00 |
| 11/02 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:231102 CO Entry<br>Descr:Fee       Sec:CCD   Trace#:021000021636894 Eed:231102  Ind ID:6004800<br>Ind Name:Strong Parachute Tm: 3061636894Tc | 1,300.65 |
| 11/03 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:231103 CO Entry<br>Descr:Axp Discntsec:CCD   Trace#:091000017068083 Eed:231103  Ind ID:2097933071<br>Ind Name:Se Inc    2097933071<br>Payment Date 23307 Tm: 3077068083Tc | 668.39 |
| 11/03 | 11/03 Online Transfer To Chk ...9969 Transaction#: 18910802797 | 6,000.00 |
| 11/03 | 11/03 Online Transfer To Chk ...6061 Transaction#: 18910793900 | 5,750.00 |
| 11/28 | 11/28 Online Transfer To Chk ...6061 Transaction#: 19130192834 | 25,000.00 |

**Total Electronic Withdrawals** $47,719.04



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 11/01 | $4,237.74 | 11/10 | 5,311.52 | 11/17 | 21,986.17 |
| 11/02 | 8,982.49 | 11/14 | 16,151.92 | 11/28 | 3,185.13 |
| 11/03 | 243.67 | 11/15 | 16,461.26 | 11/29 | 12,406.29 |
| 11/07 | 891.48 | 11/16 | 16,942.57 | 11/30 | 21,502.85 |
| 11/08 | 4,368.61 | | | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

---

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For business accounts, see your deposit account agreement or other applicable agreements that govern your account for details.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

JPMorgan Chase Bank, N.A. Member FDIC